# IN THE MATTER OF GAME FARM LICENSE NUMBER 319 OF WELCH E. BROGAN

No. 96-707.
Submitted on Briefs May 30, 1997.
Decided July 2, 1997.
54 St.Rep. 670.
283 Mont. 413.
942 P.2d 100.

For Appellant: **John H. Tarlow**, Harris, Tarlow & Stonecipher, Bozeman.

For Respondent: **Robert N. Lane**, Department of Fish, Wildlife and Parks, Helena.

CHIEF JUSTICE TURNAGE delivered the Opinion of the Court.

Welch Brogan appeals from the order of the First Judicial District Court, Lewis and Clark County, affirming the findings of fact, conclusions of law, and order of the Montana Department of Fish, Wildlife and Parks (Department) revoking his game farm license for five years. We affirm.

The following issues are presented on appeal:

1. Did the Department deprive Brogan of a vested right and attach additional disabilities to events that occurred in 1989 when it revoked his license pursuant to § 87-4-423, MCA, and § 87-4-427, MCA?

2. Did the Department violate the prohibitions against double jeopardy and ex post facto laws when it revoked Brogan's license pursuant to § 87-4-427, MCA, based upon his 1989 convictions?

## BACKGROUND

Welch Brogan is the owner-operator of a game farm in Corwin Springs, Montana, where he breeds and raises elk for commercial sale. Since 1946 he has held Game Farm License No. 319. In May 1989, pursuant to § 87-1-201, MCA (1989), the Department cited Brogan with two counts of failing to maintain his fence to prevent entry of wild animals and one count of capturing wild elk, alleged to have occurred on February 7, 1989. Brogan was convicted on all counts in Park County Justice Court and convicted again in District Court. We affirmed in *State v. Brogan* (1993), 261 Mont. 79, 862 P.2d 19.

In November 1993, pursuant to § 87-4-423, MCA, and § 87-4-427, MCA, the Department commenced administrative proceedings to revoke Brogan's license based on his 1989 convictions, a 1993 conviction for possession of unlawfully taken wildlife in violation of § 87-3-118(2), MCA (1991), which we affirmed in *State v. Brogan* (1995), 272 Mont. 156, 900 P.2d 284, and willful misconduct of a game farm operation which occurred at the same time as the acts supporting the 1993 conviction.

Before the revocation hearing, Brogan and the Department stipulated that Brogan's 1989 convictions would alone be sufficient grounds for revocation of his license if the 1993 game farm statutes applied to his convictions. The hearing examiner entered findings, conclusions, and a proposed order which recommended that Brogan's license be revoked for five years. The Department adopted the hearing examiner's findings and conclusions and entered its order revoking Brogan's license for five years. Brogan petitioned for judicial

review pursuant to § 2-4-702, MCA. He did not dispute the hearing examiner's findings, but asserted that the Department's application of § 87-4-427(1)(d), MCA, to revoke his license violated state law by retroactively applying a statute and violated his constitutional right against ex post facto legislation and double jeopardy.

The District Court affirmed the Department's order, concluding that the Department did not violate state law by retroactively applying § 87-4-427, MCA, because before 1993 Brogan was under a duty to operate his game farm in accordance with game farm statutes and regulations. The court also concluded that revocation of Brogan's license did not violate the prohibition against ex post facto legislation or double jeopardy because the primary goal of the revocation was remedial and was not designed to punish Brogan.

Brogan appeals.

## DISCUSSION

1. Did the Department deprive Brogan of a vested right and attach additional disabilities to events that occurred in 1989 when it revoked his license pursuant to § 87-4-423, MCA, and § 87-4-427, MCA?

This Court reviews an agency's conclusions of law to determine whether its interpretation of the law is correct. *Steer, Inc., v. Department of Revenue* (1990), 245 Mont. 470, 474-75, 803 P.2d 601, 603.

Section 1-2-109, MCA, provides, "No law contained in any of the statutes of Montana is retroactive unless expressly so declared." A retroactive law "takes away or impairs vested rights acquired under existing laws or creates a new obligation, imposes a new duty, or attaches a new disability in respect to transactions already passed." *Porter v. Galarneau* (1996), 275 Mont. 174, 183, 911 P.2d 1143, 1148-49.

Brogan argues that the Department's attempt to revoke his license pursuant to § 87-4-423, MCA, and § 87-4-427, MCA, violates § 1-2-109, MCA, because it takes away or impairs his vested right in his license and increases the disabilities attached to his 1989 convictions. The Department responds that Brogan's 1989 conduct would have been grounds for revocation under the pre-1993 statutes and their 1993 amendments. Therefore, the amended statutes do not increase the disabilities associated with Brogan's conduct.

Brogan's violations of § 87-1-201, MCA (1989), were grounds to revoke his license in 1989. Before § 87-4-423, MCA, and § 87-4-427, MCA, became effective on April 12, 1993, pursuant to 1993 Mont.

Laws, ch. 315, §§ 12-13, Brogan had a duty to comply with statutes and administrative rules concerning the operation of his game farm.

Since 1983 it has been unlawful to capture game animals for use on a game farm. Section 87-4-418, MCA. Beginning in 1984, game farm operators have been required to follow certain fencing regulations. Rule 12.6.1503, ARM (1984) (repealed 1992). When Brogan violated § 87-1-201, MCA (1989), in 1989, prior to the amendment of § 87-4-423, MCA, and the enactment of § 87-4-427, MCA, the Department already could have revoked his license if he failed to operate his game farm according to statutory provisions or administrative rules. See § 87-4-423, MCA (1983). Section 87-4-423, MCA, and § 87-4-427, MCA, were not new sanctions against Brogan. They were additional means of enforcing Brogan's already-existing legal obligations associated with the operation of his game farm. The Department did not deprive Brogan of a vested right or attach additional disabilities to his 1989 convictions. Therefore, we hold that the Department did not apply § 1-2-109, MCA, retroactively when it revoked Brogan's game farm license pursuant to § 87-4-423, MCA, and § 87-4-427, MCA.

2. Did the Department violate the prohibitions against double jeopardy and ex post facto laws when it revoked Brogan's license pursuant to § 87-4-427, MCA, based upon his 1989 convictions?

Whether the Double Jeopardy or the Ex Post Facto Clauses are implicated in the government's course of conduct against an individual is a question of constitutional law. Therefore, our review is plenary. *State v. Schnittgen* (1996), 277 Mont. 291, 295, 922 P.2d 500, 503; *State v. Brander* (1996), [280 Mont. 148], 930 P.2d 31, 33.

The Double Jeopardy Clause of the Fifth Amendment to the United States Constitution provides that no person shall "be subject for the same offense to be twice put in jeopardy of life or limb." Article II, Section 25 of the Montana Constitution provides that no person shall "be again put in jeopardy for the same offense previously tried in any jurisdiction." For purposes of this opinion we treat the protections afforded by both provisions as co-extensive and will refer to both clauses collectively in the singular. See *Schnittgen*, 922 P.2d at 503.

The Double Jeopardy Clause protects against three distinct abuses: 1) a second prosecution for the same offense after acquittal; 2) a second prosecution for the same offense after conviction; and 3) multiple punishments for the same offense. *North Carolina v. Pearce* (1969), 395 U.S. 711, 717, 89 S.Ct. 2072, 2076, 23 L.Ed.2d 656, 664-65; *City of Helena v. Danichek* (1996), 277 Mont. 461, 463, 922 P.2d 1170, 1172.

We first consider Brogan's double jeopardy claim. Brogan argues that the third situation described in *Pearce* applies because the Department is punishing him twice by revoking his license for the same offenses which were already the subject of criminal actions against him. In support of his argument he cites *United States v. Halper* (1989), 490 U.S. 435, 109 S.Ct. 1892, 104 L.Ed.2d 487.

In *Halper*, the defendant falsified sixty-five Medicare claims to obtain a $585 overpayment. The government successfully prosecuted him for fraud and he was fined and sentenced to prison. At the conclusion of the criminal proceeding, the government commenced an action for a statutory civil penalty under the False Claims Act which would have imposed an additional fine of $130,000. The issue before the Court was whether and under what circumstances a civil penalty may constitute punishment for purposes of double jeopardy analysis. *Halper*, 490 U.S. at 436, 109 S.Ct. at 1895.

The Supreme Court held that double jeopardy protections prohibit subjecting a defendant who has been punished in a criminal prosecution to an additional civil sanction "to the extent that the second sanction may not fairly be characterized as remedial, but only as a deterrent or retribution." *Halper*, 490 U.S. at 449, 102 S.Ct. at 1902. The Court concluded that the imposition of the full statutory amount violated double jeopardy protections by punishing Halper a second time for the same conduct for which he had been convicted. *Halper*, 490 U.S. at 451, 109 S.Ct. at 1902.

Brogan argues *Halper* is not narrowly confined to a civil fine, but that it applies to any civil penalty, such as the revocation imposed by the Department. We decline to adopt such a broad reading of *Halper*. In *United States v. Ursery* (1996), ___ U.S. ___, 116 S.Ct. 2135, 135 L.Ed.2d 549, the United States Supreme Court emphasized that *Halper* is a rare case and restricted its holding to monetary civil penalties:

> Whether a particular sanction "cannot fairly be said solely to serve a remedial purpose" is an inquiry radically different from that we have traditionally employed in order to determine whether, as a categorical matter, a civil sanction is subject to the Double Jeopardy Clause. Yet nowhere in *Halper* does the Court purport to make such a sweeping change in the law, instead emphasizing repeatedly the narrow scope of its decision. *Halper*, supra, at 449, 109 S.Ct. at 1902.

*Ursery*, ___ U.S. at ___, 116 S.Ct. at 2146 n. 2.

Since *Ursery*, this Court has applied a similar analysis to civil sanctions and their relation to double jeopardy. In *Schnittgen*, a deputy sheriff was charged with criminal mischief as the result of an incident at a bar. Based on his behavior that evening, Schnittgen was subsequently terminated from his position as deputy sheriff. Schnittgen argued that the criminal prosecution violated the Double Jeopardy Clause because the same conduct underlying the criminal prosecution formed the basis for his employment termination. The District Court dismissed the case. We reversed, concluding that Schnittgen's termination served "legitimate nonpunitive governmental objectives." *Schnittgen*, 922 P.2d at 510.

> Schnittgen's termination was rationally related to the remedial purpose of permitting the Phillips County Sheriff's Office to protect the public safety and property and to promote public confidence and trust in those officers sworn to uphold and enforce the law.

*Schnittgen*, 922 P.2d at 509.

 In the instant case, the District Court relied on *Schnittgen* and concluded that the revocation of Brogan's license served a remedial purpose. We agree. The revocation of Brogan's license is rationally related to the remedial purpose of protecting Montana's wild elk populations. Any punitive effect of the revocation is incidental to the Department's purpose of safeguarding the integrity of Montana's wildlife. The undisputed facts from Brogan's license revocation hearing demonstrate that Brogan's misconduct in operating his game farm endangered game animal populations through the possibility of genetic pollution and disease. Brogan's license revocation remedies these problems by preventing him from commercially buying and selling wild animals. We conclude that the revocation of Brogan's license serves a remedial purpose.

Brogan argues that the District Court erred when it concluded that § 87-4-427, MCA, was not a penal statute because the express language of § 87-4-427, MCA, its legislative history, and relevant case law indicate otherwise. Brogan argues that the title of § 87-4-427, MCA, which states "Revocation of License—criteria—penalties" and a plain reading of its provisions demonstrate that it is a penal statute.

Section 87-4-427(1), MCA, provides:

> The department may revoke any game farm license or impose any of the penalties or conditions specified in subsection (3) if the licensee or the principal manager has committed or is responsible for any of the following acts or omissions. ...

Although a statute's title and language are appropriate to determine legislative intent, this Court must also consider the nature of the sanction imposed on Brogan as well as the intent of the Legislature when it amended Montana's game farm statutes in 1993. *Halper*, 490 U.S. at 447, 109 S.Ct. at 1902; *Schnittgen*, 922 P.2d at 506. Brogan's five-year license revocation serves a legitimate nonpunitive governmental objective—the preservation of Montana's wildlife resources, a duty entrusted to the Department through its regulation of the game farm industry. Additionally, the Department's testimony before the House Fish and Game Committee shows that § 87-4-427, MCA, was intended to remedy threats to Montana's wildlife.

> The game farm issues that Montana has been addressing in recent months are not unique to our state—they are regional, national, and even international in scope. The Department ... has focused its attention on several biological issues, namely: 1) introduction of diseases/parasites, 2) hybridization, leading to genetic pollution of native wildlife species, and 3) habitat degradation as a result of feral populations of escaped game farm animals.

Hearing on H.B. 338 before the House Comm. on Fish and Game (Feb. 4, 1993) (statement of Pat Graham, Dept. of Fish, Wildlife and Parks). We conclude that the legislative history of § 87-4-427, MCA, demonstrates that it is a remedial statute.

Brogan cites *State, Dept. of Livestock v. Sand Hills Beef* (1981), 196 Mont.77, 639 P.2d 480, and *Ballard v. Wyoming Pari-Mutuel Com'n* (Wyo. 1988), 750 P.2d 286, to support his argument that § 87-4-427, MCA, is a penal statute. In *Sand Hills*, the Montana Department of Livestock sought to recover expenses associated with its supervision of cattle dipping. This Court defined "penal statute," but the definition applied to the strict standard the Court used to determine the recovery of Department of Livestock expenses. *Sand Hills*, 639 P.2d at 483. *Ballard* involved an increase in a civil penalty and the length of a race horse trainer's suspension after his horse tested positive for an unpermitted drug. The Wyoming Supreme Court held that the increased fine and license suspension offended the ex post facto provisions of the United States and Wyoming Constitutions. *Ballard*, 750 P.2d at 293.

We decline to adopt the reasoning of either *Sand Hills* or *Ballard* in this case. The definition of a penal statute in *Sand Hills* was not necessary for the determination of the constitutional issue of double jeopardy or ex post facto legislation. In addition, *Ballard* was decided

in 1988, prior to *Ursery* or *Schnittgen*, which we conclude are more directly on point to the issues presented here.

Brogan also argues that *Department of Revenue of Mont. v. Kurth Ranch* (1994), 511 U.S. 767, 114 S.Ct. 1937, 128 L.Ed.2d 767, supports his argument that his license revocation is punishment under the Double Jeopardy and Ex Post Facto Clauses of the United States and Montana Constitutions. We disagree. In *Schnittgen*, we followed the United States Supreme Court's narrower interpretation of *Kurth's* applicability to double jeopardy issues. *Schnittgen*, 922 P.2d at 509. Unlike *Kurth*, there is a remedial purpose associated with the revocation of Brogan's license. Furthermore, *Kurth* makes no mention of the Ex Post Facto Clause. We emphasize that *Halper* and *Kurth* are limited "to their specific fact situations," *Schnittgen*, 922 P.2d at 509, and decline to extend their holdings to the case at bar.

Section 87-4-427, MCA, serves a remedial purpose and is not punitive or a penal statute. Consequently, the Department's revocation of Brogan's license was not punishment and did not violate Brogan's double jeopardy rights. We hold that the Department's revocation of Brogan's license pursuant to § 87-4-427, MCA, based on his 1989 convictions does not violate the Double Jeopardy Clause of the United States Constitution or the Montana Constitution.

Brogan argues that the Department violated the prohibition against ex post facto legislation because § 87-4-427, MCA, is a penal statute that was retroactively applied to his conduct in 1989. Article I, Section 10 of the United States Constitution and Article II, Section 31 of the Montana Constitution prohibit ex post facto laws.

Both parties argue there is a common standard for analyzing whether a punitive civil sanction violates the constitutional protections against ex post facto legislation and double jeopardy. They suggest that a civil sanction which is in part remedial does not implicate the constitutional protections against ex post facto laws and double jeopardy, relying on *Bae v. Shalala* (7th Cir. 1995), 44 F.3d 489, 492-93 (citing *Halper*, 490 U.S. at 447-49, 109 S.Ct. at 1901-02).

In *Bae*, the Seventh Circuit held that "[F]or a criminal or penal law to be ex post facto ... it must be retrospective, that is, it must apply to events occurring before its enactment, and it must disadvantage the offender affected by it." *Bae*, 44 F.3d at 492. We explained above that § 87-4-427, MCA, is not a penal statute. Nor is § 87-4-427, MCA, a criminal statute. Therefore, we decline to adopt the parties' argument from *Bae* that a punitive civil sanction implicates the constitutional protection against ex post facto legislation.

■ This Court uses a two part-test to determine whether a statute violates the prohibition against ex post facto laws. First, the law must be retrospective; that is, it must "chang[e] the legal consequences of actions committed before its effective date." *State v. Leistiko* (1992), 256 Mont. 32, 36-37, 844 P.2d 97, 100 (citing *Miller v. Florida* (1987), 482 U.S. 423, 430, 107 S.Ct. 2446, 2451, 96 L.Ed.2d 351, 360-61). Second, it must disadvantage the offender affected by it—the law must be more onerous than the prior law. *Leistiko*, 844 P.2d 100 (citing *Dobbert v. Florida* (1977), 432 U.S. 282, 294, 97 S.Ct. 2290, 2299, 53 L.Ed.2d 344, 357).

■ When Brogan violated § 87-1-201, MCA (1989), in 1989, the Department was already authorized to revoke his license. Section 87-4-427, MCA, did not change the legal consequences of Brogan's 1989 convictions. Section 87-4-427, MCA, is not a retrospective law. Because § 87-4-427, MCA, is not retrospective, it is unnecessary to determine whether it disadvantaged Brogan.

We hold that the Department's revocation of Brogan's license pursuant to § 87-4-427, MCA, did not violate the prohibition against ex post facto legislation.

The District Court's order affirming the Department's revocation of Brogan's game farm license is affirmed.

JUSTICES NELSON, GRAY, HUNT and REGNIER concur.